# Exhibit A

# Dewey & LeBoeuf

Dewey & LeBoeuf LLP
1301 Avenue of the Americas
New York, NY  10019-6092
tel   +1 212 259 8000
fax  +1 212 259 6333

Debtor-in-Possession
Pursuant to Chapter 11
of the United States Bankruptcy Code:
No Longer Accepting New Clients

## PRIVILEGED AND CONFIDENTIAL

Employer Identification No. 13-5608594

LCN Capital Partners LLC
142 West 57th Street
New York, NY 10019

| | |
|---|---|
| Invoice Number | 657554 |
| Invoice Date | 9/19/2012 |
| Client Number | 102618 |
| Matter Number | 000001 |
| | Page 1 |

RE: Fund I

For professional services rendered from July 12, 2010 through May 15, 2012 in connection with the formation of, and offering of interests in, each of LCN North American Fund, L.P. and LCN European Fund, FCP-SIF.

| | |
|---|---|
| **Current Fees** | **$726,801.25** |
| **Current Expenses** | **$42,179.85** |
| **Total Amount of This Invoice** | **$768,981.10** |

102618 Continuum Finance Partners, LLC      Invoice Number 657554
    000001 Fund I      Page 2

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 07/12/10 | JZ | [Continuum -- reviewed EU directive materials] | 0.75 |
| 07/13/10 | JZ | [Continuum -- reviewed EU directive materials and bullet point summary.] | 2.25 |
| 09/10/10 | RGP | Office conference with S. McCune. | 0.25 |
| 09/14/10 | JZ | [Continuum -- Reviewed AIFM articles.] | 0.25 |
| 09/15/10 | JAS | [Continuum]  Various telephone calls and conferences. | 2.00 |
| 09/16/10 | JZ | [Continuum -- reviewed MOU.] | 1.00 |
| 09/17/10 | JZ | [Continuum -- Internal discussions re: term sheet.] | 0.50 |
| 09/24/10 | JZ | [Continuum -- reviewed executive summary and forbes presentation.] | 0.50 |
| 09/28/10 | CL | Search for lists/rankings of top private equity fund administrators for E. Marchant. | 0.50 |
| 09/30/10 | JAS | [Continuum]  Various telephone calls and conferences. | 2.50 |
| 09/30/10 | JZ | [Continuum - internal meeting] | 0.50 |
| 10/01/10 | JAS | Various telephone calls and conferences. [Continuum] | 0.50 |
| 10/01/10 | JZ | Reviewed MOU. | 1.00 |
| 10/04/10 | JZ | Drafted Placement Agent agreement. | 2.50 |
| 10/06/10 | JZ | Drafted Placement Agent agreement. | 1.00 |
| 10/07/10 | JZ | Drafted placement agent agreement. | 0.75 |
| 10/08/10 | JB | "continuum" - review/discussion re: term sheet | 0.75 |
| 10/08/10 | JZ | Drafted term sheet. | 3.50 |
| 10/12/10 | DCO | Review summary of terms. | 0.25 |
| 10/12/10 | JZ | Meeting with Continuum. | 3.50 |
| 10/12/10 | MR | Review and respond to correspondence regarding availability of CONTINUUM; CCF; and CONTINUUM & Design marks in the US. | 0.25 |
| 10/12/10 | SJL | Search request. | 0.25 |
| 10/13/10 | DCO | Correspond with M. DeLuca regarding term sheet; teleconference with S. McCune regarding term sheet. | 0.25 |
| 10/13/10 | JZ | Drafted term sheet.  Meeting with Continuum. Drafted Placement Agent Agreement. | 4.00 |
| 10/13/10 | MR | Review search request and scan search for CONTINUUM; CCF; CONTINUUM & Design and the US; Provide analysis of the same. | 1.50 |
| 10/13/10 | SJL | Conference M. Ribando regarding search results. | 0.25 |
| 10/14/10 | DCO | Teleconference with M. DeLuca regarding summary of terms. | 0.25 |
| 10/14/10 | JK | Review of distribution waterfall options. | 0.50 |
| 10/14/10 | JZ | Reviewed employment agreement. | 0.25 |
| 10/14/10 | MR | Review and respond to correspondence regarding availability of CONTINUUM; CCF; CONTINUUM & Design in the US. | 0.50 |
| 10/14/10 | SJL | Review client advice. | 0.50 |
| 10/15/10 | DCO | Review changes to summary of forms. | 0.25 |
| 10/15/10 | JK | Edits to term sheet. | 1.25 |

102618 Continuum Finance Partners, LLC
    000001 Fund I

Invoice Number 657554
Page 3

### For Professional Services Rendered Through 9/19/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/18/10 | JZ | Internal discussions. | 0.25 |
| 10/18/10 | JZ | Reviewed and provided comments to term sheet. | 0.75 |
| 10/18/10 | MR | Review analysis of scan searches; Teleconference with client regarding availability for use and registration of CONTINUUM marks in the US. | 0.75 |
| 10/18/10 | SJL | Conference M. Ribando, telephone conference client regarding trademark issues. | 0.50 |
| 10/19/10 | DCO | Review term sheet. | 0.25 |
| 10/21/10 | JZ | Conference call with McCarter re: track record. | 0.25 |
| 10/29/10 | JZ | Reviewed comments to term sheet. | 0.25 |
| 11/01/10 | JZ | Review revised term sheet. | 0.25 |
| 11/03/10 | MR | Review US search request and scan search for LCN PARTNERS and provide analysis of the same. | 1.00 |
| 11/03/10 | SJL | Trademark matters; conference M. Ribando. | 0.50 |
| 11/11/10 | RGP | Teleconference with J. Smith; office conference with C. Posner; office conference with J. Zanko; reviewing Manageco term sheets. | 1.00 |
| 11/12/10 | JZ | Meeting with client.  Internal discussions. Emails with IP Group. | 3.25 |
| 11/12/10 | MR | Review search request and scan search for LCN in US; Provide analysis of the same. | 1.00 |
| 11/12/10 | SJL | LCN trademark matters. | 0.25 |
| 11/18/10 | MR | Review full search for LCN PARTNERS in US; Provide analysis of the same. | 1.25 |
| 11/19/10 | JZ | Internal discussions to discuss track record. | 0.50 |
| 11/19/10 | MR | Review full search for LCN PARTNERS in US; Confer regarding analysis of the same. | 0.50 |
| 11/19/10 | SJL | Trademark matters. | 0.50 |
| 11/22/10 | JZ | Emails and internal discussions re: LCN name. | 0.50 |
| 11/22/10 | MR | Discussion regarding availability of LCN PARTNERS for use in the US. | 0.50 |
| 11/23/10 | JZ | Meeting with Continuum. | 0.50 |
| 11/24/10 | JZ | Meeting with client. Review upper tier formation documents. | 1.25 |
| 11/29/10 | JZ | Internal discussions. | 0.25 |
| 11/30/10 | JZ | Call with client re: upper tier documents. Internal discussions. | 0.50 |
| 12/01/10 | TYM | Discussion with J. Smith regarding above-the-fund structure. | 0.50 |
| 12/02/10 | JZ | Reviewed and provided comments to LLC agreement. | 0.50 |
| 12/03/10 | JW | Database search for K. Nowacki. | 0.50 |
| 12/03/10 | JZ | Conference call with client. | 0.50 |
| 12/06/10 | TYM | Conference call with client. | 1.00 |
| 12/08/10 | JRH | Briefing from Todd McArthur; initial consideration of application from capital gains tax; the availability of double tax relief for tax on the profits of an LLC; the potential application of anti-avoidance provisions in relation to transfer of assets abroad by individuals. | 2.00 |
| 12/08/10 | TYM | Discussion with J. Harger regarding Chris Nichols' participation in management company and GP vehicle; Related correspondence with C. Nichols, J. Smith, and J. Harger. | 0.75 |

102618 Continuum Finance Partners, LLC
  000001 Fund I

Invoice Number 657554
Page 4

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 12/09/10 | JRH | Considering UK tax aspects of structuring the fund management entity and the carried interest vehicle; conference call with Chris Nichols and Todd McArthur | 3.00 |
| 12/09/10 | TYM | Conference call with J. Harger, C. Nichols regarding UK tax considerations relevant to structure of management company and carried interest vehicle; Related discussions with J. Harger. | 1.00 |
| 12/10/10 | JK | Drafting foreign investor memorandum. | 4.25 |
| 12/11/10 | TYM | Correspondence to J. Smith, J. Harger, and others regarding C. Nichol's UK tax considerations and structural alternatives. | 0.50 |
| 12/13/10 | JK | Additional drafting on foreign investor memorandum. | 1.25 |
| 12/14/10 | JZ | Internal discussions. | 0.50 |
| 12/14/10 | TYM | Conversation with J. Zanko and T. Ingrason. | 0.50 |
| 12/16/10 | JRH | Draft email to Chris Nicolls on the structuring of the fund management and carried interest vehicles | 2.00 |
| 12/17/10 | JZ | Conference call with client. | 1.00 |
| 12/17/10 | TYM | Conference call with client, J. Smith, regarding potential Carey participation in management company. | 1.00 |
| 12/27/10 | TYM | Revision of UK tax diligence; Correspondence to C. Nichols drafted by J. Harger. | 0.50 |
| 12/29/10 | DCO | Review fund documents; update file. | 0.25 |
| 01/04/11 | JRH | Summary of UK tax and land law aspects of UK real estate transactions, including sale/lease backs. | 3.00 |
| 01/04/11 | N-S | Tel con with J Harger (English real estate paper for fund); preparing draft. | 1.25 |
| 01/04/11 | TYM | Correspondence with S. McCune, non-US contacts regarding PPM tax disclosure precedent. | 0.50 |
| 01/05/11 | JRH | Memo on legal and tax implications of investment in UK real estate; working with Todd McArthur on the UK tax structuring of the carried interest vehicle | 4.50 |
| 01/05/11 | JZ | Internal discussions. | 0.25 |
| 01/05/11 | N-S | Real estate paper for UK investment. | 1.00 |
| 01/05/11 | RWR | Reviewed background documents relating to LCN Partners and issues raised by Mr. McCune. | 0.75 |
| 01/06/11 | JRH | Summary of legal and tax issues relating to investment and UK real estate | 1.00 |
| 01/06/11 | N-S | Email to J Harger (real estate paper). | 0.25 |
| 01/06/11 | RWR | Conferred with Mr. McCune regarding LCN PPM disclosure regarding prior work and track record of Mr. LaPuma, and review of and revisions to draft language in PPM with respect to the same. | 1.00 |
| 01/06/11 | TYM | Correspondence regarding Spanish tax and real estate overview. | 0.50 |
| 01/07/11 | DCO | Review term sheet. | 0.25 |
| 01/10/11 | JZ | Review comments to term sheet. | 0.50 |
| 01/10/11 | TYM | Review of comments on summary of terms and related correspondence to J. Zanko, S. McCune and others. | 0.50 |
| 01/12/11 | JK | Review of EIN process. | 0.75 |

102618 Continuum Finance Partners, LLC                              Invoice Number 657554
    000001 Fund I                                                                    Page 5

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/12/11 | JRH | Revised draft email summarising tax issues regarding fund structuring discussed with Chris Nichols. | 2.50 |
| 01/18/11 | JK | Review of revised term sheet and revisions. | 2.50 |
| 01/18/11 | RWR | Reviewed revised draft disclosure language and emails to/from Mr. McCune regarding same. | 0.25 |
| 01/18/11 | TYM | Review of revised term sheets; Related tax comments and discussions with J. Kinnebrew, S. McCune. | 1.75 |
| 01/19/11 | DCO | Review term sheet draft. | 0.50 |
| 01/19/11 | TYM | Conference call with S. McCune; Related review of term sheet and discussion with J. Kinnebrew. | 0.50 |
| 01/24/11 | BB | Search for articles and treatises regarding track record attributions for investment managers in private placement memos or prospectuses. (T. Ingrasin) | 1.00 |
| 01/24/11 | TYM | Review of Spanish tax and real estate diligence; Term sheets revisions;  Related correspondence with S. McCune. | 0.25 |
| 01/26/11 | CSP | Call with J. Smith, T. Ingrasin and S. McCune regarding portability of investment performance record; analysis regarding same. | 2.00 |
| 01/26/11 | TYM | Discussion with J. Kinnebrew and S. McCune regarding comments on summary of terms; Upper tier structure discussion with S. McCune, J. Smith. | 1.75 |
| 01/27/11 | JK | Preparation for call and call with Fund personnel. | 1.75 |
| 01/27/11 | TYM | Conference call with client, S. McCune, J. Smith regarding summary of terms; Drafting real estate structure memos. | 2.50 |
| 01/28/11 | TYM | Review of revised summary of terms. | 0.25 |
| 01/30/11 | CSP | Review and analyze research materials regarding performance calculation and performance portability. | 1.00 |
| 01/31/11 | CSP | Call with J. Smith and S. McCune regarding prior performance. | 0.50 |
| 01/31/11 | TYM | Revisions to REIT structure memos. | 0.50 |
| 02/01/11 | TYM | Discussion with J. Smith, J. Zanko and others regarding upper-tier structure; Revisions to REIT memos. | 1.25 |
| 02/02/11 | TYM | Revisions to REIT memos. | 0.25 |
| 02/03/11 | CSP | Call with J. Smith and S. McCune regarding performance portability question. | 0.50 |
| 02/04/11 | TYM | Conference call with KPMG, J. Smith, E. LaPuma regarding tax structure, summary of terms. | 2.00 |
| 02/07/11 | CSP | Call with J. Smith. | 0.50 |
| 02/07/11 | TYM | Correspondence with Chuck Beel of KPMG and related review of proposed structure chart. | 0.50 |
| 02/08/11 | CL | Pull complaint in Sigular Guff v Boyazny for T. Ingrasin. | 0.25 |
| 02/08/11 | TYM | Conference call with C. Beel, and others at KPMG regarding tax structure and management fee waiver program; Related discussion with J. Smith. | 1.50 |
| 02/22/11 | TYM | Review of open matters; Status of structure. | 0.25 |
| 02/23/11 | CSP | Call with J. Smith regarding performance; Review sample letter; Call with S. McCune regarding same. | 1.00 |

102618 Continuum Finance Partners, LLC

000001 Fund I

Invoice Number 657554

Page 6

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 02/24/11 | CSP | Call with J. Smith. | 0.50 |
| 02/28/11 | TYM | Conference call with S. McCune, chart regarding final turn of summary of terms; UBTI structuring considerations. | 1.25 |
| 03/04/11 | CSP | Call with S. McCune regarding performance advertising. | 0.50 |
| 03/10/11 | CSP | Review emails regarding performance. | 0.50 |
| 03/11/11 | CSP | Call with J. Smith, A. Chen and K.Q. regarding performance calculation. | 1.00 |
| 03/13/11 | CSP | Review emails regarding performance advertising; Review revised letter. | 0.50 |
| 03/14/11 | CSP | Call with J. Smith; Draft questions regarding D&P letter. | 1.00 |
| 03/15/11 | CSP | Review emails regarding performance discussion; Call with J. Smith. | 1.50 |
| 03/16/11 | CSP | Review letter; Draft comments on disclosure; Call with J. Smith regarding letter. | 2.00 |
| 03/17/11 | CSP | Review memorandum regarding conversation with D&P lawyer; Emails with J. Smith regarding same; Call with J. Smith regarding analysis; Research regarding advertising sales. | 3.00 |
| 03/18/11 | CSP | Review emails regarding performance presentation. | 0.50 |
| 03/21/11 | CSP | Call with J. Smith and S. McCune regarding performance presentation. | 0.50 |
| 03/22/11 | CSP | Email to Smith and S. McCune regarding advertising research; Review draft officer's certificate and outline; Call with S. McCune regarding same; Call with E. LaPuns, J. Smith, S. McCune and others regarding performance presentation. | 3.00 |
| 03/23/11 | CSP | Review E. LaPuma email regarding performance presentation; Draft comments regarding same; Review revised officer's certificate. | 2.50 |
| 03/24/11 | DCO | [LCN] Review e-mail correspondence. | 0.25 |
| 03/24/11 | RGP | Office conference with J. Smith; telephone conference with J. Smith and S. McCune; reviewing documents. | 0.75 |
| 03/25/11 | RGP | Reviewing documents; office conference with R. Abraham and S. McCune; office conferences with S. McCune; correspondence. | 0.75 |
| 03/28/11 | CSP | Review revised certificate. | 1.00 |
| 03/28/11 | RGP | Reviewing documents; correspondence; office conference with K. Nowacki; office conference with J. Smith; office conference with S. McCune; revising certificate. | 3.00 |
| 03/29/11 | M L | Search all databases and folders for PPM, LPA, and other documents for several funds as requested by K. Nowacki; Send documents to K. Nowacki as they are found. | 1.75 |
| 03/29/11 | RGP | Correspondence; reviewing documents; revising certificate; office conferences with S. McCune; telephone conference with R. Abraham. | 4.50 |
| 03/30/11 | RGP | Correspondence; reviewing documents; office conferences with K. Nowacki; office conference with J. Smith. | 1.50 |
| 03/31/11 | CSP | Review revised certificate. | 0.50 |
| 03/31/11 | RGP | LCN: Reviewing documents; office conference with K. Nowacki; office conference with T. Ingrasin; correspondence; revising track record language; telephone conference with J. Smith; office | 3.25 |

102618 Continuum Finance Partners, LLC

000001 Fund I

Invoice Number 657554

Page 7

> **For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | conferences with S. McCune. | |
| 04/01/11 | RGP | Reviewing documents; correspondence; office conference with T. Ingrasin; office conferences with K. Nowacki; revising track record spreadsheet. | 3.25 |
| 04/04/11 | RGP | Reviewing documents; office conferences with K. Nowacki; telephone conference with R. Abraham. | 1.25 |
| 04/05/11 | RGP | Reviewing documents; correspondence; conferences with LCN team, J. Smith, T. Ingrasin and K. Nowacki. | 3.50 |
| 04/06/11 | RGP | Reviewing documents; correspondence; office conference with K. Nowacki; office conference with J. Smith. | 1.25 |
| 04/07/11 | CSP | Call with R. Perkins regarding fair market value calculation. | 0.50 |
| 04/07/11 | RGP | Reviewing track record documents; office conferences with R. Abraham and K. Nowacki; office conference with S. McCune; telephone conference with C. Petito. | 3.75 |
| 04/08/11 | CSP | Review E. LaPuma comments on certificate; Call with E. LaPuma and R. Pearce regarding same; Call with J. Smith and R. Pearce regarding same. | 1.50 |
| 04/08/11 | JB | Discussion/review re: upper tier docs and term sheets | 0.50 |
| 04/08/11 | RGP | Correspondence; reviewing documents; telephone conference with R. Abraham; conferences with K. Nowacki. | 6.00 |
| 04/09/11 | RGP | Correspondence; reviewing documents; revising certificate and disclosure language. | 1.75 |
| 04/10/11 | CSP | Review revised certificate and disclosure. | 0.50 |
| 04/10/11 | RGP | Correspondence. | 0.50 |
| 04/11/11 | CSP | Call with J. Smith and R. Pearce regarding performance certificate. | 0.50 |
| 04/11/11 | JB | Prepared upper tier term sheets | 6.00 |
| 04/11/11 | RGP | Reviewing documents; correspondence; office conferences with R. Abraham and K. Nowacki; telephone conference with E. LaPuma; office conferences with A. Chen and L. Hin; telephone conference with J. Smith and C. Petito. | 4.25 |
| 04/12/11 | JB | Prepared upper tier term sheet; review/edits/analysis/discussion re: same | 5.00 |
| 04/12/11 | RGP | Office conferences with K. Nowacki; telephone conference with L. Hin; correspondence; reviewing documents. | 2.50 |
| 04/13/11 | CSP | Respond to J. Smith email regarding performance record. | 0.50 |
| 04/13/11 | RGP | Correspondence; reviewing documents; telephone conference with R. Abraham and C. Nichols; conferences with T. Ingrasin, K. Nowacki, A. Chen and L. Hin. | 2.50 |
| 04/14/11 | CSP | Call with R. Perkins regarding Proskauer comments. | 0.50 |
| 04/14/11 | RGP | Correspondence; reviewing documents; office conferences with K. Nowacki; telephone conference with R. Abraham; office conference with T. Ingrasin. | 1.50 |
| 04/15/11 | CSP | Call with R. Pearce regarding performance disclosure. | 0.50 |
| 04/15/11 | LH | Update IRR Chart for CPA:15 ventures. | 12.00 |
| 04/15/11 | RGP | Conferences with T. Ingrasin and L. Hin; office conference with K. Nowacki; correspondence; telephone conference with E. LaPuma; | 1.25 |

102618 Continuum Finance Partners, LLC
000001 Fund I

Invoice Number 657554
Page 8

### For Professional Services Rendered Through 9/19/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | telephone conference with C. Petito. | |
| 04/17/11 | RGP | Correspondence. | 0.25 |
| 04/18/11 | A G | Update Excel spreadsheets. | 9.75 |
| 04/18/11 | AA | Meeting with J. Smith re upper tier structure. | 0.50 |
| 04/18/11 | CSP | Call with R. Pearce regarding performance record. | 0.50 |
| 04/18/11 | JB | Meeting/discussion re: term sheet for upper tier docs | 0.50 |
| 04/18/11 | L S | Collected excel spreadsheet lists of "cash and cash equivalent" figures from the Consolidated Balance Sheets Chart/Section of various documents as per L. Hin and A. Chen. | 2.75 |
| 04/18/11 | RGP | Correspondence; reviewing documents; telephone conferences with R. Abraham; revising pitch book; numerous office conferences; telephone conference with B. Colwell; telephone conference with J. Smith. | 7.00 |
| 04/19/11 | A G | Update Excel spreadsheets for L. Hin and A. Chen. | 12.50 |
| 04/19/11 | RGP | Correspondence; reviewing documents; numerous office conferences; revising spreadsheet; meeting with LCN and T. Ingrasin. | 12.50 |
| 04/20/11 | A G | Update Excel workbooks for L. Hin and A. Chen. | 5.75 |
| 04/20/11 | RGP | Revising spreadsheet; telephone conference with E. LaPuma; numerous office conferences; reviewing documents. | 9.00 |
| 04/21/11 | AA | Review of upper tier term sheet and comments to same. | 4.25 |
| 04/21/11 | JB | Review/discussion/edits re: upper tier term sheet | 4.00 |
| 04/21/11 | RGP | Correspondence; numerous office conferences; reviewing documents; revising spreadsheet; telephone conference with E. LaPuma. | 11.50 |
| 04/22/11 | AA | Call with J. Smith re term sheet; reviewed and revised same. | 5.25 |
| 04/22/11 | JB | Call/review/edits/analysis re: upper tier docs and structuring | 4.00 |
| 04/22/11 | RGP | Correspondence; reviewing documents; numerous office conferences; telephone conference with R. Abraham. | 2.00 |
| 04/24/11 | JB | Correspondence/review/edits re: upper tier term sheet | 1.75 |
| 04/25/11 | AA | Call with J. Smith and J. Behrens re upper tier structure. | 0.25 |
| 04/25/11 | JB | Edits/correspondence/discussion/calls re: upper tier term sheet | 1.50 |
| 04/25/11 | RGP | Office conferences with K. Nowacki; reviewing documents; revising spreadsheet; telephone conferences with A. Chen; telephone conference with J. Smith. | 7.00 |
| 04/25/11 | TYM | Review of term sheets for GP/Management company vehicles and related tax comments. | 1.25 |
| 04/26/11 | CSP | Call with J. Smith regarding performance calculation. | 0.50 |
| 04/26/11 | RGP | Reviewing documents; office conferences with T. Ingrasin and K. Nowacki; revising spreadsheet. | 6.00 |
| 04/27/11 | AA | Attention to GP term sheet. | 1.00 |
| 04/27/11 | JRH | Reviewing draft LCN manager and general partner term sheet with regard to the UK tax treatment of one of the individual managers. | 1.00 |
| 04/27/11 | RGP | Reviewing documents; revising spreadsheet; correspondence; numerous office conferences. | 3.75 |

102618 Continuum Finance Partners, LLC
000001 Fund I

Invoice Number 657554
Page 9

## For Professional Services Rendered Through 9/19/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 04/28/11 | AA | Attention to GP term sheet; meeting with J. Behrens. | 1.50 |
| 04/28/11 | CSP | Review articles. | 0.50 |
| 04/28/11 | RGP | Reviewing documents; revising spreadsheets. | 2.50 |
| 04/29/11 | RGP | Reviewing documents; revising spreadsheet. | 0.75 |
| 05/02/11 | AA | Attention to upper tier structure. | 4.50 |
| 05/02/11 | RGP | Telephone conferences with A. Acevedo; reviewing documents; office conference with J. Behrens; office conference with J. Smith. | 0.75 |
| 05/04/11 | RGP | Office conferences with T. Ingrasin; reviewing documents. | 0.50 |
| 05/05/11 | M L | Locate and pull specified press releases as requested by K. Nowacki; Create pdfs of press releases and send to K. Nowacki. | 0.50 |
| 05/05/11 | RGP | Correspondence; office conferences with T. Ingrasin; office conferences with J. Smith; office conferences with K. Nowacki and A. Chen; revising teaser. | 2.00 |
| 05/06/11 | RGP | Reviewing documents; correspondence; telephone conference with C. Petito. | 1.25 |
| 05/09/11 | RGP | Reviewing documents; correspondence; telephone conference with R. Abraham. | 2.50 |
| 05/10/11 | RGP | Correspondence; reviewing documents; telephone conference with T. Clark and J. Smith; telephone conference with B. Colwell and J. Smith; office conference with T. Ingrasin; office conference with C. Petito; revising spreadsheets. | 3.25 |
| 05/11/11 | RGP | Reviewing documents; correspondence; office conferences with K. Nowacki; revising spreadsheets. | 2.25 |
| 05/12/11 | RGP | Reviewing documents; revising spreadsheet; office conference with A. Chen; correspondence; telephone conference with R. Abraham. | 6.00 |
| 05/13/11 | L S | Met with Lisa Hin to discuss project involving reviewing and highlighting relevant sections of 10-Q and 10-K forms; started on project | 2.00 |
| 05/13/11 | RGP | Reviewing documents; revising spreadsheet. | 1.50 |
| 05/16/11 | K E | Highlighting documents and finding key search words for L. Hin | 5.00 |
| 05/16/11 | RGP | Reviewing documents; correspondence; telephone conference with T. Ingrasin. | 0.50 |
| 05/17/11 | K E | Highlighting and searching for key terms for L.  Hin | 2.00 |
| 05/18/11 | DCO | Telephone conference with T. Ingrasin regarding PPM ERISA discussion; Review model PPM disclosure. | 0.25 |
| 05/18/11 | M L | Meet with A. Chen to go over instructions for project; Begin to highlight numbers and extract pages from pdfs. | 1.00 |
| 05/19/11 | M L | Locate and pull hundreds of documents according to corresponding numbers in Excel spreadsheet as requested by A. Chen; Locate number in specified 10-K, 10-Q or 424B3 and highlight number; Save as new document and extract page with highlighting as separate document. | 2.25 |
| 05/20/11 | M L | Locate and pull hundreds of documents according to corresponding numbers in Excel spreadsheet as requested by A. Chen; Locate number in specified 10-K, 10-Q or 424B3 and highlight number; Save as new document and extract page with highlighting as separate | 4.25 |

102618 Continuum Finance Partners, LLC
   000001 Fund I

Invoice Number 657554
Page 10

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | document. | |
| 05/23/11 | RGP | Reviewing documents; revising spreadsheet. | 0.25 |
| 05/26/11 | TYM | LCN - Discussion with K. Parsons regarding tax PPM, fund structure. | 0.25 |
| 05/31/11 | RGP | Reviewing and revising spreadsheet. | 3.50 |
| 06/01/11 | RGP | Reviewing and revising spreadsheet; correspondence. | 1.00 |
| 06/06/11 | RGP | Reviewing documents; correspondence. | 0.25 |
| 06/07/11 | RGP | Office conference with J. Smith; correspondence. | 0.25 |
| 06/08/11 | RGP | Correspondence. | 0.25 |
| 06/10/11 | RGP | Reviewing memorandum of understanding; comparing terms; correspondence; office conference with S. McCune; conferences with J. Smith. | 3.25 |
| 06/13/11 | JRH | Reading up file on previous structuring advice; telephone conversation with Todd McArthur | 1.75 |
| 06/13/11 | RGP | Correspondence; reviewing documents; conferences with T. Ingrasin. | 1.00 |
| 06/13/11 | TYM | Discussion with J. Smith regarding fund structure. | 1.25 |
| 06/14/11 | JRH | Considering UK tax structuring of European real estate fund, including UK tax characterisation of proposed sale/lease back transactions in relation to the use of an English limited partnership as the fund vehicle and the VAT treatment of the management fees. | 2.25 |
| 06/14/11 | RGP | Correspondence; reviewing documents; office conferences with E. LaPuma, B. Colwell, C. Nichols and J. Smith; office conference with T. Ingrasin; revising executive summary. | 3.75 |
| 06/14/11 | TYM | Discussion with K. Parsons regarding tax disclosure. | 0.25 |
| 06/14/11 | TYM | Discussion with J. Harger regarding VAT issue. | 0.25 |
| 06/15/11 | RGP | Reviewing documents; correspondence. | 0.25 |
| 06/17/11 | JRH | Telephone conversation with Todd McArthur regarding request for information from Chris Nichols UK tax adviser | 0.25 |
| 06/17/11 | TYM | Discussion with J. Harger regarding C. Nichols' tax questions. | 0.50 |
| 06/18/11 | RGP | Correspondence; telephone conference with J. Smith; drafting placement agent agreement. | 3.25 |
| 06/19/11 | RGP | Reviewing documents; correspondence. | 0.25 |
| 06/22/11 | RGP | Correspondence. | 0.25 |
| 06/23/11 | RGP | Correspondence. | 0.25 |
| 06/24/11 | RGP | Correspondence. | 0.50 |
| 06/27/11 | RGP | Correspondence; reviewing documents. | 0.50 |
| 06/28/11 | RGP | Office conference with J. Smith. | 0.25 |
| 06/29/11 | RGP | Office conference with J. Smith; telephone conference with E. LaPuma and J. Smith; correspondence. | 0.50 |
| 06/30/11 | RGP | Correspondence; telephone conference with J. Smith, and T. McArthur; reviewing documents; telephone conference with B. Colwell and T. Wall. | 2.00 |
| 06/30/11 | TYM | Discussions with R. Perkins, J. Smith regarding structure charts. | 0.75 |
| 07/01/11 | JRH | Conference call with Todd McArthur, Robert Finney and Russel Perkins on the fund structure. | 1.00 |

102618 Continuum Finance Partners, LLC
000001 Fund I

Invoice Number 657554
Page 11

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 07/01/11 | R F | Coordinate re conference call, attend tax / regulatory structuring call and brief follow up with J Harger | 1.00 |
| 07/01/11 | RGP | Telephone conference with T. McArthur, J. Harger and R. Finney. | 0.75 |
| 07/01/11 | TYM | Discussions with J. Smith, R. Perkins regarding current tax structures. | 0.75 |
| 07/05/11 | TYM | Correspondence with LLoyens regarding diligence of European sale-leaseback structure. | 0.50 |
| 07/08/11 | TYM | Discussion with L. Berger regarding structures. | 0.50 |
| 07/11/11 | RGP | Reviewing documents; office conference with J. Smith. | 0.50 |
| 07/12/11 | RGP | Reviewing documents; telephone conference with B. Colwell; telephone conference with T. McArthur. | 1.25 |
| 07/13/11 | TYM | Tax due diligence for fund structure. | 1.00 |
| 07/14/11 | RGP | Correspondence. | 0.25 |
| 07/15/11 | RGP | Correspondence. | 0.25 |
| 07/18/11 | JAS | Various telephone calls and conferences. | 0.25 |
| 07/22/11 | RGP | Office conference with T. Ingrasin; correspondence. | 0.25 |
| 07/25/11 | RGP | Correspondence; reviewing documents. | 0.25 |
| 07/25/11 | TYM | Revisions to structure charts. | 1.25 |
| 07/26/11 | RGP | Correspondence. | 0.50 |
| 07/26/11 | TYM | Revisions to structure charts; Correspondence with Lloyens. | 2.00 |
| 07/27/11 | RGP | Correspondence; telephone conference with Loyens and Loeff and T. McArthur; office conference with J. Smith. | 1.00 |
| 07/27/11 | TYM | Review of structure chart, preparation for Lloyens structure call; Lloyens structure call with J. Smith and R. Perkins. | 2.00 |
| 07/28/11 | RGP | Reviewing documents; telephone conference with LCN, KPMG, BNY Mellon and T. MacArthur; office conference with T. MacArthur. | 2.25 |
| 07/28/11 | TYM | All hands conference call regarding structure chart, related preparation. | 1.50 |
| 07/29/11 | TYM | Discussion with J. Smith regarding choice of jurisdiction. | 0.50 |
| 08/01/11 | RGP | Correspondence. | 0.25 |
| 08/03/11 | RGP | Correspondence. | 0.25 |
| 08/04/11 | RGP | Telephone conference with E. LuPama, B. Colwell and T. Ingrasin. | 0.50 |
| 08/10/11 | RGP | Structuring call with KPMG, BNY Mellon & T. McArthur. | 0.75 |
| 08/10/11 | TYM | Conference call with KPMG, BNY Mellon regarding REIT structure; Related preparation. | 1.25 |
| 08/11/11 | RGP | Correspondence; reviewing and revising NDA; Office Conference with Tracie Ingrasin | 1.25 |
| 08/11/11 | TYM | Correspondence with B. Colwell and related follow up for REIT tax accountants. | 0.50 |
| 09/06/11 | JAS | Various telephone calls and conferences. | 0.25 |
| 09/07/11 | AA | Review of term sheet; Call with J. Smith. | 1.50 |
| 09/07/11 | JAS | Various telephone calls and conferences. | 0.25 |
| 09/07/11 | RGP | Office conference with J. Smith; correspondence; reviewing documents; telephone conference with T. Ingrasin. | 0.50 |

102618 Continuum Finance Partners, LLC                          Invoice Number 657554
    000001 Fund I                                                          Page 12

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 09/08/11 | AA | Attention to term sheet. | 5.25 |
| 09/08/11 | RGP | Office conference with A. Acevedo; reviewing documents. | 2.50 |
| 09/08/11 | RGP | Reviewing documents; office conference with E. LaPuma, J. Smith and T. Ingrasin. | 0.25 |
| 09/09/11 | RGP | Correspondence; Reviewing documents. | 0.50 |
| 09/12/11 | AA | Attention to upper tier term sheet and documents. | 1.50 |
| 09/12/11 | JAS | Various telephone calls and conferences. | 0.25 |
| 09/12/11 | RGP | Correspondence; Telephone call with T. McArthur; Reviewing documents; Office conference with A. Acevedo. | 1.00 |
| 09/12/11 | TYM | Discussions with R. Perkins regarding Shari'ah structure and related diligence and research; Call with client and J. Smith regarding member loans and documentation of upper-tier entities as affecting tax return preparation. | 1.50 |
| 09/13/11 | JAS | Various telephone calls and conferences. | 0.25 |
| 09/13/11 | RGP | Correspondence. | 0.25 |
| 09/14/11 | AA | Attention to upper tier structure. | 0.50 |
| 09/14/11 | CBP | Conference call; reviewed upper tier term sheet. | 1.00 |
| 09/14/11 | JAS | Various telephone calls and conferences. | 0.25 |
| 09/14/11 | RGP | Reviewing documents; Correspondence;Telephone call with C. Sioufi, S. Amro, J. Smith and T. McArthur; Office Conference with T. Ingrasin. | 1.00 |
| 09/14/11 | SYA | Attending conference call with NY office to discuss the proposed new feeder fund. | 1.00 |
| 09/14/11 | TYM | Conference call with J. Smith, R. Perkins, C. Sioufi regarding Islamic structure issues; Related review of prior structure. | 1.25 |
| 09/15/11 | AA | Internal meeting regarding upper tier structure. | 0.75 |
| 09/15/11 | CBP | Reviewed upper tier term sheet; internal meeting. | 3.50 |
| 09/15/11 | RGP | Correspondence. | 0.25 |
| 09/16/11 | AA | Attention to upper tier documents; Internal call. | 1.00 |
| 09/16/11 | CBP | Drafted LCN, L.P. limited partnership agreement. | 4.00 |
| 09/16/11 | TYM | Review of revised upper-tier term sheets; Discussion with A. Acevedo regarding upper-tier structure and specific comments. | 1.75 |
| 09/19/11 | AA | Attention to upper tier structure; Internal meeting. | 1.00 |
| 09/19/11 | CBP | Drafted LCN, L.P. limited partnership agreement. | 11.00 |
| 09/19/11 | TYM | Call with J. Smith and A. Acevedo regarding upper-tier structure. | 0.50 |
| 09/20/11 | AA | Internal meeting. | 0.50 |
| 09/20/11 | CBP | Drafted LCN, L.P. limited partnership agreement. | 11.00 |
| 09/21/11 | AA | Attention to upper tier documents. | 7.50 |
| 09/21/11 | CBP | Correspondence; drafted LCN, L.P. limited partnership agreement. | 12.00 |
| 09/21/11 | TYM | Correspondence regarding upper-tier documents; Review of LCN LP agreement and related tax comments. | 2.25 |
| 09/22/11 | AA | Attention to upper tier documents. | 6.00 |
| 09/22/11 | CBP | Drafted LCN GP, LLC agreement; revised LCN, L.P. agreement. | 14.00 |
| 09/22/11 | RGP | Correspondence; Revising letter. | 0.50 |

102618 Continuum Finance Partners, LLC

000001 Fund I

Invoice Number 657554

Page 13

## For Professional Services Rendered Through 9/19/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 09/22/11 | TYM | Conference call with A. Acevedo regarding comments on LPA. | 1.00 |
| 09/23/11 | CBP | Revised LCN GP, LLC agreement and LCN, L.P. agreement; correspondence. | 3.50 |
| 09/23/11 | RGP | Correspondence. | 0.25 |
| 09/23/11 | TYM | Review of draft LCN, GP LLC Agreements and related discussion with C. Posner. | 1.00 |
| 09/27/11 | AA | Attention to structure. | 0.25 |
| 09/29/11 | RGP | Revising letter; Correspondence. | 0.50 |
| 10/03/11 | CBP | Drafted skeletal LLC agreement. | 0.50 |
| 10/03/11 | CS | Conference call with LCN to discuss Shariah compliant structures. | 1.00 |
| 10/03/11 | RGP | Correspondence; Conference call regarding Sharia compliance. | 1.00 |
| 10/03/11 | SYA | Attending conference call with client to discuss Sharia Compliant fund. | 1.00 |
| 10/04/11 | AA | Attention to upper tier structure. | 0.50 |
| 10/04/11 | RGP | Reviewing placement agent agreement; Conference call regarding same. | 1.00 |
| 10/05/11 | AA | Attention to upper tier structure. | 0.25 |
| 10/05/11 | RGP | Conferences with T. Ingrasin. | 0.50 |
| 10/06/11 | RGP | Revising placement agent agreement. | 0.50 |
| 10/07/11 | RGP | Correspondence; Revising placement agent agreement; Teleconference with J. Smith. | 1.00 |
| 10/10/11 | RGP | Telephone call with M. Gallo. | 0.25 |
| 10/11/11 | RGP | Conferences with J.A. Smith; Office conference with T. Ingrasin. | 0.75 |
| 10/12/11 | RGP | Correspondence; Office Conference with J.A. Smith; Office conference with T. Ingrasin; Reviewing documents. | 1.25 |
| 10/13/11 | RGP | Correspondence; Telephone call with E. LaPuma and B. Colwell; Conferences with T. Ingrasin; Telephone call with T. McArthur, T. Ingrasin and K. Parsons; Office conference with D. Miller. | 1.25 |
| 10/13/11 | TYM | Discussions with R. Perkins, J. Smith, K. Parsons regarding PPM; Review of tax disclosure precedent; Tax comments on K. Parsons initial tax disclosure draft. | 2.00 |
| 10/14/11 | RGP | Office conference with T. Ingrasin. | 0.25 |
| 10/16/11 | RGP | Correspondence. | 0.25 |
| 10/16/11 | TYM | Review draft tax disclosure prepared by K. Parsons and comments/revisions. | 2.25 |
| 10/17/11 | RGP | Reviewing documents; Office conference with T. Ingrasin. | 0.50 |
| 10/18/11 | RGP | Office conference with T. Ingrasin; Correspondence. | 0.50 |
| 10/19/11 | RGP | Correspondence; Reviewing and revising PPM. | 2.25 |
| 10/20/11 | RGP | Reviewing and revising PPM. | 1.50 |
| 10/21/11 | RGP | Reviewing and revising PPM; Correspondence. | 3.50 |
| 10/22/11 | RGP | Reviewing and revising PPM; Correspondence. | 4.00 |
| 10/24/11 | RGP | Reviewing and revising PPM. | 0.25 |
| 10/25/11 | RGP | Correspondence; Reviewing and revising PPM. | 2.25 |
| 11/07/11 | TYM | Call with Bryan Colwell, E. LaPuma, J. Smith, G. Vyas regarding US structural considerations; Related follow-up. | 1.50 |

102618 Continuum Finance Partners, LLC                    Invoice Number 657554
000001 Fund I                                                        Page 14

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/08/11 | TYM | Conference call with Ed LuPuma, B. Colwell, J. Smith regarding US investment structure; Drafting tax summary. | 1.00 |
| 11/09/11 | RGP | Telephone call with T. Wall, R. Abraham and T. Ingrasin. | 0.75 |
| 11/10/11 | RGP | Correspondence; Reviewing documents. | 0.50 |
| 11/10/11 | TYM | Revisions to tax structure memo and blocker model. | 4.00 |
| 11/14/11 | RGP | Correspondence. | 0.25 |
| 11/15/11 | DCM | Internal meeting re: valuation methodology. | 0.25 |
| 11/15/11 | RGP | Correspondence; Telephone call with LCN, T. McArthur and T. Ingrasin; Reviewing documents; Office conference with D. Miller; Telephone call with J.A. Smith. | 1.50 |
| 11/15/11 | TYM | Review of term sheet. | 1.00 |
| 11/22/11 | DCM | Internal meeting re: clawback and escrow mechanics. | 0.25 |
| 11/22/11 | RGP | Reviewing documents; Telephone call with J. Araneo, B. Shalit, J.A. Smith and T. McArthur; Office conference with D. Miller. | 1.25 |
| 11/23/11 | RGP | Correspondence. | 0.25 |
| 11/29/11 | CSP | Analysis regarding Adviser's Act status of fund manager and structural questions. | 1.00 |
| 11/29/11 | RGP | Correspondence. | 0.25 |
| 12/01/11 | CSP | Prepare for call regarding service relationship. | 0.50 |
| 12/02/11 | CSP | Call with J. Smith regarding adviser registration analysis. | 0.50 |
| 12/06/11 | RGP | Reviewing documents; Correspondence. | 0.25 |
| 12/09/11 | CSP | Call with S. McCune regarding proposed arrangement. | 0.50 |
| 12/09/11 | RGP | Correspondence; Reviewing documents; Telephone calls with J.A. Smith; Telephone call with E. LaPuma, B. Colwell and J.A. Smith; Telephone call with C. Petito. | 1.25 |
| 12/11/11 | RGP | Revising G2 and Forbes agreements; Reviewing documents. | 2.75 |
| 12/12/11 | RGP | Reviewing documents; Telephone call with J.A. Smith. | 0.25 |
| 12/13/11 | CSP | Call with J. Smith regarding registration status question. | 0.50 |
| 12/13/11 | RGP | Revising placement agent agreement; Conferences with T. Ingrasin; Correspondence. | 1.25 |
| 12/14/11 | RGP | Office conference with J.A. Smith; Telephone call with B. Colwell, T. Wall, R. Abraham and J.A. Smith; Correspondence; Conferences with T. Ingrasin. | 0.75 |
| 12/15/11 | RGP | Revising term sheet; Office conferences with T. Ingrasin. | 0.25 |
| 12/18/11 | RGP | Correspondence. | 0.25 |
| 12/19/11 | RGP | Reviewing documents; Telephone call with LCN, J.A. Smith and T. Ingrasin; Conferences with J.A. Smith and T. Ingrasin. | 2.25 |
| 12/20/11 | ANS | Review of ppm and tax disclosure; follow up re same. | 2.50 |
| 12/21/11 | RGP | Correspondence; Reviewing documents; Telephone call with LCN and T. Ingrasin. | 1.50 |
| 12/28/11 | RGP | Office conference with T. Ingrasin. | 0.25 |
| 01/03/12 | KP | Revise tax disclosure taking into account H. Shashy comments; Research and analyze rules and regulations related to same. | 3.00 |
| 01/04/12 | KP | Revise tax disclosure taking into account H. Shashy comments; Research and analyze rules and regulations related to same. | 1.50 |

102618 Continuum Finance Partners, LLC
   000001 Fund I

Invoice Number 657554
Page 15

| For Professional Services Rendered Through 9/19/2012 | | | |
|---|---|---|---|

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 01/10/12 | CSP | Call with E. LaPuma, B. Coldwell, B. Feldman and J. Smith regarding structuring of relationship with G2. | 0.50 |
| 01/17/12 | KP | Revise tax disclosure taking into account H. Shashy comments; Research and analyze IRS rules and regulations related to real estate investment trusts and partnerships in connection with same. | 3.50 |
| 01/18/12 | KP | Revise tax disclosure taking into account H. Shashy comments; Research and analyze IRS rules and regulations related to real estate investment trusts and partnerships in connection with same. | 3.50 |
| 01/18/12 | KP | Revise tax disclosure taking into account H. Shashy comments; Research and analyze IRS rules and regulations related to real estate investment trusts and partnerships in connection with same. | -3.50 |
| 01/18/12 | TYM | Review of FAQ response prepared by Ed LaPuma. | 0.25 |
| 01/20/12 | CSP | Respond to email regarding applicability of new SEC registration guidance. | 0.25 |
| 01/24/12 | RGP | Correspondence; Telephone call with T. McArthur. | 0.50 |
| 01/24/12 | TYM | Discussion with R. Perkins regarding Townsend questionnaire. | 0.25 |
| 01/25/12 | RGP | Correspondence; Reviewing and revising questionnaire. | 3.25 |
| 01/25/12 | TYM | Review of FAQ prepared by Forbes and discussions with R. Perkins regarding scope of tax response. | 0.50 |
| 01/26/12 | RGP | Correspondence. | 0.25 |
| 01/27/12 | RGP | Telephone call with B. Colwell. | 0.25 |
| 01/28/12 | CSP | Comment on description of G2 services. | 0.25 |
| 01/30/12 | RGP | Correspondence. | 0.25 |
| 01/30/12 | TYM | Luxembourg jurisdictional diligence and related discussions with R. Perkins. | 0.50 |
| 01/31/12 | CSP | Call with T. Ingrasin regarding comments on G2 agreement. | 0.25 |
| 01/31/12 | RGP | Office conference with J.A. Smith; Correspondence; Conferences with T. Ingrasin. | 0.75 |
| 02/01/12 | LK | Call with client; Internal meeting regarding transition; Internal correspondence; Review of documents for transition. | 1.00 |
| 02/01/12 | RGP | Reviewing and revising G2 agreements; Office conference with L. King and T. Ingrasin. | 1.00 |
| 02/01/12 | TYM | Conversation with R. Perkins regarding structural issues. | 0.25 |
| 02/03/12 | LK | Internal correspondence. | 0.25 |
| 02/03/12 | RGP | Correspondence; Reviewing documents. | 0.25 |
| 02/05/12 | RGP | Correspondence. | 0.50 |
| 02/06/12 | CSP | Call with R. Perkins regarding SEC registration. | 0.25 |
| 02/06/12 | RGP | Reviewing documents; Correspondence; Telephone call with C. Petito; Office conferences with J.A. Smith; Telephone call with E. LaPuma, B. Colwell and J.A. Smith; Telephone call with B. Feldman. | 2.25 |
| 02/07/12 | LK | Internal meetings regarding IAA registration. | 0.25 |
| 02/07/12 | RGP | Correspondence; Office conference with L. Cook. | 0.25 |
| 02/08/12 | LK | Internal correspondence. | 0.25 |
| 02/08/12 | RGP | Reviewing and revising agreements; Correspondence. | 1.00 |

102618 Continuum Finance Partners, LLC
  000001 Fund I

Invoice Number 657554
Page 16

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 02/09/12 | LK | Review of current upper tier documents; Call with client; Internal meetings; Revisions to upper tier agreements; Correspondence with client; Post-closing matters; Form D matters; Internal correspondence. | 7.00 |
| 02/09/12 | LK | Correspondence. | 0.25 |
| 02/09/12 | RGP | Reviewing documents; Correspondence. | 0.75 |
| 02/10/12 | LK | Preparation for and meeting with client; Internal meetings; Revisions to Placement Agent Agreement and Services Agreement; Revisions to Term Sheet; Correspondence. | 5.75 |
| 02/10/12 | RGP | Reviewing termsheet; Reviewing and revising placement agreement; Correspondence; Teleconference with B. Feldman; Meeting with LCN and L. King; Teleconference with D. Miller. | 4.25 |
| 02/10/12 | TYM | Discussion with H. Wein regarding Up REIT v. Down REIT structural considerations in context of 1099 versus K-1 preference; Related discussion with R. Perkins; Related tax diligence. | 1.00 |
| 02/13/12 | AA | Call with L. King regarding upper tier. | 0.25 |
| 02/13/12 | LK | Internal meeting; Correspondence regarding formation of upper tier entities. | 0.50 |
| 02/13/12 | RGP | Telephone call with B. Feldman; Correspondence; Revising placement agreement; Telephone call with E. LaPuma and B. Colwell. | 0.50 |
| 02/14/12 | LK | Correspondence with client regarding upper tier documents. | 0.25 |
| 02/16/12 | KP | Revise tax disclosure reflecting T. McArthur and H. Shashy comments; Draft e-mail to T. McArthur on same. | 1.00 |
| 02/16/12 | LK | Internal correspondence; Internal meetings; Review of skeletal document. | 0.75 |
| 02/16/12 | RGP | Telephone calls with B. Colwell; Telephone calls with L. King; Reviewing documents; Correspondence. | 0.75 |
| 02/16/12 | TYM | Revisions to tax PPM in response to tax opinion committee review comments. | 0.75 |
| 02/17/12 | KP | Revise tax disclosure taking into account T. McArthur and H. Shashy comments; Draft e-mail to T. McArthur on same; Research and analyze rules related to pension-held REITs and UBTI. | 1.50 |
| 02/17/12 | TYM | Discussions with K. Parsons regarding tax disclosure. | 0.50 |
| 02/21/12 | RGP | Correspondence. | 0.25 |
| 02/22/12 | LK | Revised term sheet; Internal meetings; Correspondence. | 1.00 |
| 02/22/12 | RGP | Telephone call with E. LaPuma; Correspondence; Office conference with L. King; Reviewing and revising term sheet. | 1.50 |
| 02/23/12 | LK | Correspondence with G2; Internal meetings; Internal correspondence; Correspondence with client. | 0.75 |
| 02/23/12 | RGP | Telephone call with L. King; Telephone call with T. McArthur; Correspondence; Reviewing documents. | 0.75 |
| 02/23/12 | TYM | Review of revised tax disclosure; Discussions with R. Perkins regarding Lux structure. | 1.00 |
| 02/24/12 | LK | Internal meeting; Correspondence; Call with client and G2; Revisions to term sheet. | 3.50 |

102618 Continuum Finance Partners, LLC
000001 Fund I

Invoice Number 657554
Page 17

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 02/24/12 | RGP | Telephone call with Forbes, LCN and L. King; Reviewing documents; Correspondence; Telephone call with R. Abraham and T. Wall. | 1.50 |
| 02/27/12 | LK | Internal meetings; Correspondence regarding Exhibit A. | 1.25 |
| 02/27/12 | RGP | Correspondence; Telephone calls with E. LaPuma; Revising placement agent agreement. | 2.00 |
| 02/27/12 | SIM | Conference and e-mail correspondence with L. King regarding placement agent agreement. | 0.25 |
| 02/28/12 | LK | Internal meeting; Correspondence from client regarding Exhibit A. | 0.25 |
| 02/29/12 | LK | Correspondence; Revisions to term sheet; Internal meeting. | 1.00 |
| 02/29/12 | RGP | Correspondence; Telephone call with L. King. | 0.25 |
| 03/01/12 | LK | Correspondence; Revisions to term sheet. | 0.50 |
| 03/01/12 | RGP | Correspondence; Reviewing documents. | 0.25 |
| 03/02/12 | LK | Internal meeting; Revisions to draft term sheet for PPM; Correspondence. | 2.00 |
| 03/02/12 | RGP | Office conference with J.A. Smith. | 0.25 |
| 03/05/12 | RGP | Reviewing term sheet. | 0.25 |
| 03/06/12 | RGP | Reviewing documents; Telephone call with T. McArthur; Telephone call with LCN; Office conference with L. King. | 1.00 |
| 03/06/12 | TYM | Discussion with R. Perkins regarding European structure. | 0.50 |
| 03/07/12 | JP | Met with L. King to discuss risk factors for LCN. | 0.25 |
| 03/07/12 | LK | Internal meeting regarding risk factors in PPM. | 0.50 |
| 03/07/12 | RGP | Telephone call with T. McArthur; Correspondence; Telephone call with L. Berger and T. McArthur; Reviewing documents; Correspondence; Telephone call with T. Wall. | 1.00 |
| 03/08/12 | LK | Call with client to discuss term sheet issues; Internal meetings regarding same and PPM risk factors; Revisions to term sheet. | 2.00 |
| 03/08/12 | RGP | Telephone call with L. Berger, J. Terblanche and T. McArthur; Correspondence; Reviewing documents; Telephone call with LCN, J.A. Smith, T. McArthur and L. King. | 3.50 |
| 03/08/12 | TYM | Call with R. Perkins, Loyens Loeff regarding Luxembourg structure due diligence; Related correspondence with Loyens European tax diligence; Conference call with LCN. | 2.50 |
| 03/09/12 | JRH | Sale lease back fund structure. | 0.25 |
| 03/09/12 | RGP | Reviewing documents; Correspondence; Office conference with S. Melniker. | 1.00 |
| 03/09/12 | SIM | Review and analyze risk factors in WP Carey Prospectus and 10K in connection with preparation of LCN PPM. | 1.25 |
| 03/12/12 | ASR | Meeting with H. Kurzweil to discuss new matter re: Aboutaam v. LaPuma; review background materials. | 2.25 |
| 03/12/12 | EJ | Obtained copy of affidavit of service for H. Kurzweil re: Aboutaam Hicham vs. Edward V. Lapuma. | 0.50 |
| 03/12/12 | JSS | Obtaining summons and complaint and affidavits of service for Harvey Kurzweil | 0.50 |
| 03/12/12 | SIM | Review and analyze risk factors in WP Carey Prospectus and 10K | 5.25 |

102618 Continuum Finance Partners, LLC
    000001 Fund I

Invoice Number 657554
Page 18

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | and compare to those in LCN draft PPM. | |
| 03/12/12 | TYM | Discussion with B. Shalit regarding grantor trust strategy. | 0.50 |
| 03/13/12 | AA | Attention to agreement for GP of investment manager. | 0.50 |
| 03/13/12 | FR | Consideration of SDLT sales and leaseback provisions in relation to PUTs and final structure; discussion with Judith Harger | 1.25 |
| 03/13/12 | FR | Research and consideration of SDLT in respect of sale and leaseback. | 1.00 |
| 03/13/12 | JRH | Comments on tax structuring of fund acquisitions of UK real estate. | 0.50 |
| 03/13/12 | LK | Correspondence. | 0.25 |
| 03/13/12 | RGP | Correspondence. | 0.75 |
| 03/14/12 | AA | Attention to upper tier agreements. | 7.50 |
| 03/14/12 | LC | Discussions re: upper tier; reviewed documents. | 3.00 |
| 03/14/12 | LK | Internal meetings and correspondence regarding PPM; Internal meetings and correspondence regarding upper tier. | 3.25 |
| 03/14/12 | RGP | Correspondence; Conferences with A. Acevedo, L. King and L. Cook; Reviewing documents. | 1.25 |
| 03/14/12 | TYM | Review of prior comments on upper tier structure. | 0.50 |
| 03/15/12 | AA | Attention to upper tier agreements; Calls with T. McArthur and M. Pahl. | 2.75 |
| 03/15/12 | ASR | LaPuma: review case file; drafted legal hold letter for Kylix at Christies; served letter on Christies; phone call with E. LaPuma to discuss case; research usury laws. | 7.25 |
| 03/15/12 | BB | Search for form ADV for WP Carey & Co LLC; Search for risk factors disclosure in SEC filings. (J. Posner) | 0.25 |
| 03/15/12 | JP | Compiled risk factors related to bankruptcy and leverage for LCN PPM for L. King. | 2.00 |
| 03/15/12 | LC | Call with Todd; reviewed/revised documents; discussions re: upper tier. | 4.75 |
| 03/15/12 | LK | Internal meetings regarding upper tier; Correspondence; Internal meetings regarding PPM; Review of risk factors for PPM; Drafted new risk factors. | 5.00 |
| 03/15/12 | MSB | T/c LaPuma.  Reviewed forms of agreement. | 1.25 |
| 03/15/12 | TYM | Call with L. Cook, A. Acevedo regarding upper-tier structure and open questions; Related review of documents and prior notes. | 2.25 |
| 03/16/12 | ASR | Review basis of Aboutaam usury claims and compound interest claims; draft summary of analysis; call with client to discuss status of review; update open items memo based on client recommendation. | 8.50 |
| 03/16/12 | KP | Analyze draft private placement memorandum; Draft e-mail to T. McArthur on same. | 1.00 |
| 03/16/12 | LK | Correspondence; Internal meetings; Review of draft PPM. | 0.75 |
| 03/18/12 | RGP | Reviewing and revising PPM. | 0.50 |
| 03/19/12 | AA | Attention to upper tier. | 3.00 |
| 03/19/12 | ASR | LaPuma: draft analysis of Aboutaam's claims for partner review. | 2.00 |
| 03/19/12 | JP | Revised and edited Risk Factors in LCN PPM. | 2.50 |
| 03/19/12 | KP | Revise tax risks section of private placement memorandum. | 1.25 |
| 03/19/12 | LK | Correspondence; Review of draft PPM. | 4.25 |

102618 Continuum Finance Partners, LLC
000001 Fund I

Invoice Number 657554
Page 19

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 03/19/12 | RGP | Reviewing documents; Telephone calls with T. McArthur; Reviewing and revising PPM; Telephone calls with B. Colwell, 62 and BNY Mellon. | 7.25 |
| 03/19/12 | TYM | Review of PPM; Related discussions with R. Perkins. | 2.75 |
| 03/20/12 | AA | Meeting with L. Cook in regard to upper tier agreements. | 1.00 |
| 03/20/12 | ASR | Conduct additional research re: Aboutaam's claims; drafting analysis of Aboutaam's usury and compound interest claims. | 3.75 |
| 03/20/12 | JP | Compiled and edited risk factors for LCN PPM. | 2.25 |
| 03/20/12 | LC | Internal discussions; revised documents. | 2.00 |
| 03/20/12 | LK | Internal meetings; Review of and comments to PPM. | 5.50 |
| 03/20/12 | RGP | Reviewing and revising PPM; Conferences with L. King. | 5.00 |
| 03/20/12 | SIM | Revise PPM; conference with R. Perkins regarding PPM. | 6.25 |
| 03/21/12 | ASR | Review documents and update analysis of response to Aboutaam's claims. | 2.75 |
| 03/21/12 | LK | Revisions to PPM; Internal meetings. | 2.50 |
| 03/21/12 | RGP | Correspondence. | 0.50 |
| 03/21/12 | SIM | Revise PPM | 4.50 |
| 03/22/12 | ASR | LaPuma: Update and finalize analysis of Aboutaam's claims; meeting with H. Kurzweil to discuss analysis and case strategy; draft letter to opposing counsel re: answer due date; draft summary of case strategy for H. Kurzweil review. | 8.25 |
| 03/22/12 | KP | Revise tax disclosure and tax risks for private placement memorandum, taking into account T. McArthur comments. | 2.50 |
| 03/22/12 | LK | Internal meetings; Correspondence. | 1.00 |
| 03/22/12 | RGP | Reviewing documents; Office conferences with S. Melniker. | 1.00 |
| 03/22/12 | SIM | Revise PPM; correspondence with T. McArthur; R. Perkins and L. King | 8.50 |
| 03/22/12 | TYM | Review of revised PPM - tax risks section; Related discussion with K. Parsons. | 1.75 |
| 03/23/12 | ASR | Meet with H. Kurzweil to discuss analysis of Aboutaam's claims against LaPuma and strategic response; prepare outline and agenda for meeting with E. LaPuma; meet with E. Lapuma and H. Kurzweil to discuss background and case strategy; begin drafting answer and counterclaims. | 8.75 |
| 03/23/12 | KP | Revise tax disclosure and tax risks sections of private placement memorandum; Draft e-mail to R. Perkins on same. | 2.50 |
| 03/23/12 | LK | Internal meeting. | 0.25 |
| 03/23/12 | RGP | Correspondence; Reviewing documents; Teleconference with E. LaPuma and B. Colwell; Teleconference with K. Parsons; Revising PPM; Office conference with S. Melniker. | 2.25 |
| 03/23/12 | SIM | Revise PPM; correspondence with K. Parsons and R. Perkins | 3.50 |
| 03/23/12 | TYM | Review of revised risk and tax disclosure schedule. | 0.25 |
| 03/25/12 | ASR | Review documents and outline answer and counterclaims. | 3.75 |
| 03/25/12 | RGP | Reviewing and revising PPM; Revising placement agent agreement; Correspondence. | 1.25 |

102618 Continuum Finance Partners, LLC
  000001 Fund I

Invoice Number 657554
Page 20

### For Professional Services Rendered Through 9/19/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 03/25/12 | SIM | Revise PPM; correspondence with R. Perkins regarding the same. | 1.00 |
| 03/26/12 | ASR | Draft answer, counterclaim and third party complaint; prepare documents for filing; address service issues. | 8.25 |
| 03/26/12 | HK | Work on complaint and counterclaim and conference with A. Robbins. | 1.50 |
| 03/26/12 | LK | Correspondence; Internal meeting. | 0.50 |
| 03/26/12 | RGP | Correspondence; Reviewing Lux. term sheet; Telephone call with LCN; Revising placement agent agreement. | 2.50 |
| 03/27/12 | ASR | Draft Answer, Counterclaim and Third Party Complaint; review documents and update factual contentions. | 7.75 |
| 03/27/12 | HK | Work on exhibits and revised complaint and counterclaim; conferences A. Robbins. | 2.50 |
| 03/27/12 | LK | Preparation for and call with Luxembourg counsel to discuss comments; Internal meetings; Correspondence; Review of and revisions to revised term sheet for PPM. | 5.50 |
| 03/27/12 | RGP | Correspondence; Reviewing PPM; Telephone call with J. Terblanche, T. Wall, T. McArthur and L. King; Office conferences with S. Melniker; Telephone call with L. King; Telephone call with B. Colwell. | 2.00 |
| 03/27/12 | SIM | Conference with R. Perkins regarding revisions to the term sheet in the PPM with respect to Luxembourg comments. | 0.25 |
| 03/27/12 | SIM | Revise PPM per Luxembourg comments; correspondence with R. Perkins and L. King regarding the same. | 5.50 |
| 03/28/12 | ASR | Finalize pleadings; research additional claims; develop settlement strategy. | 8.00 |
| 03/28/12 | HK | Final comments on answer and counterclaim. | 1.00 |
| 03/28/12 | JSS | Reviewing documents (Answer and Third-Party Complaint with Andrew Robbins | 0.50 |
| 03/28/12 | LK | Internal meetings; Correspondence; Review of and revisions to PPM. | 1.50 |
| 03/28/12 | RGP | Reviewing and revising term sheet; Correspondence; Telephone call with T. McArthur; Conferences with S. Melniker. | 2.75 |
| 03/28/12 | SIM | Revise summary of terms per Luxembourg comments and correspondence with L. King and R. Perkins regarding the same. | 5.50 |
| 03/29/12 | ASR | Finalize pleadings; prepare documents for pending filing; prepare amended counterclaim to include additional claims. | 7.75 |
| 03/29/12 | C B | Preparing 3rd Party summons, answer and 3rd party complaint for filing | 0.50 |
| 03/29/12 | EL | Travel to NY Supreme to file third party summons. | 1.50 |
| 03/29/12 | K D | Travel to opposing counsel to serve documents. | 1.00 |
| 03/29/12 | KP | Revise tax section of private placement memorandum taking into account local counsel comments; Draft e-mails to S. Melniker and L. King on same. | 3.00 |
| 03/29/12 | LK | Internal meetings; Revisions to PPM; Review of revised PPM; Correspondence. | 5.50 |
| 03/29/12 | RGP | Reviewing documents; Correspondence; Telephone calls with L. King; Office conferences with S. Melniker. | 2.00 |

102618 Continuum Finance Partners, LLC

000001 Fund I

Invoice Number 657554

Page 21

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 03/29/12 | SIM | Revise summary of terms per Luxembourg comments and correspondence with L. King and R. Perkins regarding the same. | 3.25 |
| 03/29/12 | TYM | Review of revised PPM; Related discussion with K. Parsons. | 0.50 |
| 03/30/12 | ASR | Draft amended pleadings; research Christies, Inc. auction policies; correspond with client re: factual issues. | 7.50 |
| 03/30/12 | LK | Internal meetings; Correspondence. | 0.50 |
| 03/30/12 | RGP | Correspondence; Reviewing documents; Office conference with L. King. | 0.50 |
| 03/30/12 | SIM | Revise PPM with tax comments. | 1.75 |
| 03/30/12 | TYM | Review of PPM revisions; Call to Lloyens tax. | 0.50 |
| 04/01/12 | LK | Review of and revisions to PPM; Internal correspondence. | 4.00 |
| 04/02/12 | ASR | Draft outline of outstanding issues for H. Kurzweil's pending call with Aboutaam's counsel; draft first amended answer, counterclaim and third party complaint to include outstanding issues. | 3.50 |
| 04/02/12 | HK | Miscellaneous developments including outreach by Aboutaam counsel and further work on strategy. | 1.00 |
| 04/02/12 | KP | Revise tax disclosure for private placement memorandum; Draft e-mail to S. Melniker on same. | 0.50 |
| 04/02/12 | LK | Correspondence; Internal meetings. | 0.50 |
| 04/02/12 | RGP | Revising PPM; Correspondence; Conferences with S. Melniker. | 1.75 |
| 04/02/12 | SIM | Revise PPM; Correspondence with L. King, R. Perkins and K. Parsons regarding the same. | 2.75 |
| 04/03/12 | ASR | Prepare outline of issues for H. Kurzweil's pending call with Aboutaam's counsel; meeting with H. Kurzweil to discuss strategy for call with Aboutaam's counsel; draft comprehensive settlement and release agreement for future negotiations with opposing counsel; draft settlement demand letter to opposing counsel outlining issues and LaPuma's proposed resolutions; review and analyze LaPuma comments to draft letter; research potential expert contacts to discuss establishing provenance for LaPuma's pieces. | 9.50 |
| 04/03/12 | C K | Tax research regarding grantor trust rules and profits interest. | 5.50 |
| 04/03/12 | HK | Extensive work on settlement proposal and communications with H. Bergman; conferences A. Robbins. | 1.75 |
| 04/03/12 | HW | Read memo; telephone conference; investigation of law regarding grantor trust and profits, interest. | 1.25 |
| 04/03/12 | K D | Travel to Court to file documents. | 1.00 |
| 04/03/12 | LK | Correspondence with client; Internal meetings; Revisions to term sheet; Revisions to PPM; Internal correspondence. | 3.00 |
| 04/03/12 | RGP | Reviewing and revising documents; Correspondence; Conferences with L. King; Telephone call with H. Wein; Conferences with S. Melniker. | 2.00 |
| 04/04/12 | ASR | Revise draft settlement letter to incorporate LaPuma's comments; meeting with H. Kurzweil to discuss strategy; serve settlement demand letter upon Aboutaam's counsel; research filing deadlines; draft stipulation to extend parties' time to answer or otherwise respond; provide draft stipulation for opposing counsel review and | 7.50 |

102618 Continuum Finance Partners, LLC
000001 Fund I

Invoice Number 657554
Page 22

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | approval. | |
| 04/04/12 | C K | Grantor Trust research. | 4.50 |
| 04/04/12 | HK | Conference call with Bergman; conference A. Robbins; follow up to same; communications with client. | 1.00 |
| 04/04/12 | RGP | Reviewing documents; Correspondence; Office conference with S. Melniker; Telephone call with LCN. | 0.75 |
| 04/04/12 | SIM | Redact private REITs memorandum. | 0.50 |
| 04/05/12 | C K | Grantor trust research. | 1.00 |
| 04/05/12 | HK | Conference call H. Bergman; conferences A. Robbins; emails regarding developments. | 0.50 |
| 04/05/12 | LK | Correspondence; Internal meeting. | 0.50 |
| 04/05/12 | RGP | Correspondence; Reviewing documents; Telephone call with S. Melniker; Telephone call with LCN. | 1.00 |
| 04/05/12 | SIM | Prepare memorandum regarding taxation treatment of REITs. | 0.25 |
| 04/06/12 | ASR | Edit and review stipulation to extend parties time to answer or otherwise respond. | 0.75 |
| 04/06/12 | C K | Grantor trust research. | 1.50 |
| 04/06/12 | HW | Telephone conference; email. | 0.75 |
| 04/09/12 | ASR | Review e-mail from client; assess implications of possible auctions on settlement posture. | 0.50 |
| 04/09/12 | EJ | Filed stipulation for H. Kurzweil re: Hicham Aboutaam vs. Edward V. LaPuma, et al. | 0.50 |
| 04/09/12 | HK | Attention to various issues raised by client including injunction. | 0.25 |
| 04/09/12 | LK | Correspondence. | 0.25 |
| 04/09/12 | TYM | Correspondence with H. Wein regarding La Puma estate planning; Related review of estate plan memo. | 0.50 |
| 04/10/12 | LK | Internal meetings; Review of revised PPM; Correspondence. | 1.50 |
| 04/10/12 | RGP | Reviewing and revising PPM; Correspondence; Office conferences with S. Melniker; Telephone call with P. Brodnicki; Telephone call with LCN. | 5.25 |
| 04/10/12 | SIM | Revise PPM; Conferences with R. Perkins regarding the same. | 4.25 |
| 04/11/12 | ASR | Review recent media regarding Phoenix Ancient Art and provide summary and analysis to H. Kurzweil. | 1.50 |
| 04/11/12 | LK | Review of revisions to PPM. | 1.25 |
| 04/14/12 | LK | Internal correspondence. | 0.25 |
| 04/15/12 | HK | Study recent e-mail requests regarding additional piece. | 0.50 |
| 04/16/12 | HK | Potential correspondence regarding missing piece. | 0.50 |
| 04/16/12 | LC | Revisions re: upper tier documents. | 1.25 |
| 04/16/12 | LK | Correspondence; Review of upper tier issues. | 0.50 |
| 04/16/12 | TYM | Discussions with B. Shalit regarding estate tax planning for E. Lapuma; Related correspondence; Discussions with A. Acevedo regarding upper tier. | 1.50 |
| 04/17/12 | HK | Telephone conference H. Bergman and preparation of letter regarding additional piece. | 1.00 |
| 04/17/12 | LC | Client meeting/revised term sheet/discussions re: upper tier. | 2.25 |

102618 Continuum Finance Partners, LLC
   000001 Fund I

Invoice Number 657554
Page 23

### For Professional Services Rendered Through 9/19/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/17/12 | RGP | Reviewing documents; Telephone calls with L. Cook; Correspondence. | 2.25 |
| 04/18/12 | LC | Client meetings/discussions re: upper tier. | 3.50 |
| 04/18/12 | RGP | Reviewing documents; Meeting with E. LaPuma, B. Colwell, J.A. Smith, A. Acevedo and L. Cook; Correspondence; Office conference with L. Cook. | 2.75 |
| 04/19/12 | HK | Preparation for meeting with H. Bergman; exchange of e-mails re same. | 0.50 |
| 04/19/12 | LC | Calls/discussions re: upper tier. | 1.00 |
| 04/19/12 | LK | Correspondence. | 0.25 |
| 04/19/12 | MCP | Team conference call to discuss tax issues; review of files regarding phantom plan documents. | 1.50 |
| 04/19/12 | MJL | Conference call to discuss tax issues; Research same for T. McArthur. | 4.50 |
| 04/19/12 | RGP | Correspondence. | 0.25 |
| 04/19/12 | TYM | Conference call with M. Pahl, J. Smith, L. Cook, A. Acevedo regarding NYC UBT planning, upper-tier structure for junior service providers; Related discussions with M. Levine, A. Acevedo. | 1.25 |
| 04/20/12 | LC | Discussions/calls/revisions/review re: upper tier. | 1.25 |
| 04/20/12 | WM | Confer with A. Acevedo regarding license to use founder's biographical information. | 0.25 |
| 04/22/12 | LC | Revisions re: upper tier. | 2.50 |
| 04/23/12 | ASR | Review and analyze outstanding issues in preparation for upcoming settlements; identify key points; research issues of provenance and authentication. | 2.00 |
| 04/23/12 | HK | Preparation for Bergman meeting and conference call with client; meeting with A. Robbins. | 1.50 |
| 04/23/12 | LC | Calls/discussions/revisions re: upper tier. | 4.00 |
| 04/23/12 | RGP | Correspondence; telephone call with L. King; telephone call with LCN and J. Smith. | 0.75 |
| 04/24/12 | ASR | Meet with H. Kurzweil to discuss pending settlement discussion and review issues; call with E. LaPuma to discuss settlement objectives; call with provenance expert Colette Marvin to discuss documentation and related issues; prepare documents and strategy for settlement discussion. | 6.25 |
| 04/24/12 | HK | Preparation for meeting with H. Bergman; meeting with A. Robbins; telephone conference with client. | 1.50 |
| 04/24/12 | LK | Correspondence; Internal meetings regarding drafting LPA. | 0.50 |
| 04/24/12 | RGP | Correspondence; reviewing documents. | 0.50 |
| 04/24/12 | TYM | Discussion with B. vonCrailsheim, F. Tschesche regarding German regulatory structure. | 0.75 |
| 04/25/12 | ASR | Prepare for settlement discussion with opposing counsel; travel to Moses & Singer office; settlement discussion with Aboutaam's counsel; meeting with H. Kurzweil and J. Smith to discuss implications; draft summary memo of settlement discussion. | 8.50 |
| 04/25/12 | HK | Preparation for and participation in settlement conference with H. | 4.00 |

102618 Continuum Finance Partners, LLC                    Invoice Number 657554
    000001 Fund I                                                        Page 24

**For Professional Services Rendered Through 9/19/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Bergman; follow up to same. | |
| 04/25/12 | LK | Internal meetings regarding drafting LPA. | 1.00 |
| 04/25/12 | MJL | Research tax issues for T. McArthur. | 2.25 |
| 04/25/12 | RGP | Correspondence. | 0.25 |
| 04/25/12 | SIM | Draft the subscription documents for LCN North American Fund, L.P. | 2.00 |
| 04/26/12 | ASR | Meeting with H. Kurzweil to review settlement discussion; call with E. LaPuma and H. Kurzweil to discuss settlement; draft memo reviewing settlement discussion for partner and client review; prepare spreadsheet assessing party claims point by point; research usury law exceptions. | 7.25 |
| 04/26/12 | HK | Follow up to settlement discussions. | 2.50 |
| 04/26/12 | SIM | Draft the subscription documents and formation documents for LCN North American Fund, L.P. | 6.25 |
| 04/27/12 | ASR | Draft and send letter to Christie's re: Kylix piece; correspond with Christie's counsel; draft spreadsheet of issues and parties' respective positions; research Bergman's claim re: usury and compound interest under New York law. | 7.75 |
| 04/27/12 | LC | Internal discussions/revisions re: upper tier documents, including discussions with intellectual property expert. | 1.50 |
| 04/27/12 | LK | Correspondence. | 0.25 |
| 04/27/12 | WM | Teleconference with L. Cook regarding intellectual property matters. | 0.50 |
| 04/28/12 | SIM | Draft the formation documents for LCN North American Fund, L.P. | 1.50 |
| 04/29/12 | LK | Correspondence regarding LPA. | 0.50 |
| 04/29/12 | SIM | Draft the formation documents for LCN North American Fund, L.P. | 8.00 |
| 04/30/12 | ASR | Review all documents and finalize spreadsheet overview of settlement negotiations; research and analyze New York usury and compound interest law; meeting with H. Kurzweil to discuss outstanding issues; call with E. LaPuma to discuss status; draft second settlement letter; draft proposed dismissal, waiver, non-disparagement and confidentiality clause. | 8.50 |
| 04/30/12 | HK | Preparation for, participation in and follow up to conference call with E. LaPuma | 0.50 |
| 04/30/12 | LK | Internal correspondence. | 0.25 |
| 05/01/12 | HK | Work on possible settlement | 0.50 |
| 05/01/12 | RGP | Correspondence; revising documents. | 0.50 |
| 05/01/12 | TYM | Review of estate planning memo prepared by BDS for E. LaPuma. | 0.50 |
| 05/02/12 | TYM | Discussions with R. Perkins regarding PPM structuring of carried interest vehicle. | 0.50 |
| 05/07/12 | HK | Preparation for, participation in and follow up to conference call with E. LaPuma. | 1.00 |

**Timekeeper Summary**

102618 Continuum Finance Partners, LLC
000001 Fund I

Invoice Number 657554
Page 25

| **Timekeeper Summary** | | | | | |
|---|---|---|---|---|---|
| **Timekeeper** | **Tkpr** | **Status** | **Hours** | **Rate** | **Value** |
| Marshall Brozost | MSB | Partner | 1.25 | 875 | $1,093.75 |
| Robert Finney | R F | Partner | 1.00 | 1,070 | $1,070.00 |
| Judith R Harger | JRH | Partner | 0.75 | 1,180 | $885.00 |
| Judith R Harger | JRH | Partner | 24.25 | 1,070 | $25,947.50 |
| Harvey Kurzweil | HK | Partner | 23.50 | 995 | $23,382.50 |
| Stanton Lovenworth | SJL | Partner | 2.75 | 850 | $2,337.50 |
| Todd Y McArthur | TYM | Partner | 22.00 | 875 | $19,250.00 |
| Todd Y McArthur | TYM | Partner | 37.25 | 825 | $30,731.25 |
| Todd Y McArthur | TYM | Partner | 15.50 | 800 | $12,400.00 |
| Todd Y McArthur | TYM | Partner | 6.25 | 775 | $4,843.75 |
| Mitchel C Pahl | MCP | Partner | 1.50 | 950 | $1,425.00 |
| Russel G Perkins | RGP | Partner | 77.75 | 775 | $60,256.25 |
| Russel G Perkins | RGP | Partner | 207.50 | 650 | $134,875.00 |
| Russel G Perkins | RGP | Partner | 1.25 | 625 | $781.25 |
| Christopher S. Petito | CSP | Partner | 1.50 | 875 | $1,312.50 |
| Christopher S. Petito | CSP | Partner | 27.00 | 825 | $22,275.00 |
| Christopher S. Petito | CSP | Partner | 6.00 | 800 | $4,800.00 |
| Richard Reinthaler | RWR | Partner | 1.00 | 925 | $925.00 |
| Richard Reinthaler | RWR | Partner | 1.00 | 900 | $900.00 |
| Abraham N Shashy | ANS | Partner | 2.50 | 925 | $2,312.50 |
| Chris Sioufi | CS | Partner | 1.00 | 625 | $625.00 |
| Joseph A Smith | JAS | Partner | 1.50 | 1,200 | $1,800.00 |
| Joseph A Smith | JAS | Partner | 5.00 | 1,000 | $5,000.00 |
| Hershel Wein | HW | Partner | 2.00 | 995 | $1,990.00 |
| Samer Y. Amro | SYA | Local Partner | 2.00 | 525 | $1,050.00 |
| Anthony Acevedo | AA | Counsel | 15.00 | 760 | $11,400.00 |
| Anthony Acevedo | AA | Counsel | 43.75 | 700 | $30,625.00 |
| David C Miller | DCM | Counsel | 0.50 | 700 | $350.00 |
| David Olstein | DCO | Counsel | 0.50 | 700 | $350.00 |
| David Olstein | DCO | Counsel | 2.25 | 675 | $1,518.75 |
| Nicholas Shepherd | N-S | Counsel | 2.50 | 710 | $1,775.00 |
| Jason L Behrens | JB | Associate | 23.25 | 635 | $14,763.75 |
| Jason L Behrens | JB | Associate | 0.75 | 625 | $468.75 |
| Lauren Cook | LC | Associate | 27.00 | 535 | $14,445.00 |
| Lisa Hin | LH | Associate | 12.00 | 450 | $5,400.00 |
| Charles Kaufman | C K | Associate | 12.50 | 640 | $8,000.00 |
| Lauren King | LK | Associate | 79.75 | 675 | $53,831.25 |
| James I Kinnebrew | JK | Associate | 5.00 | 600 | $3,000.00 |
| James I Kinnebrew | JK | Associate | 7.25 | 575 | $4,168.75 |
| Max Levine | MJL | Associate | 6.75 | 535 | $3,611.25 |
| William MacDonald | WM | Associate | 0.75 | 675 | $506.25 |
| Sophie Melniker | SIM | Associate | 72.25 | 535 | $38,653.75 |
| Kenneth Parsons | KP | Associate | 21.25 | 660 | $14,025.00 |

102618 Continuum Finance Partners, LLC
000001 Fund I

Invoice Number 657554
Page 26

## Timekeeper Summary

| Timekeeper | Tkpr | Status | Hours | Rate | Value |
|---|---|---|---|---|---|
| Courtney B Posner | CBP | Associate | 60.50 | 600 | $36,300.00 |
| Joshua Posner | JP | Associate | 7.00 | 395 | $2,765.00 |
| Farheen Raza | FR | Associate | 2.25 | 480 | $1,080.00 |
| Monique L Ribando | MR | Associate | 7.25 | 625 | $4,531.25 |
| Andrew Robbins | ASR | Associate | 150.00 | 535 | $80,250.00 |
| Jennifer M Zanko | JZ | Associate | 0.75 | 650 | $487.50 |
| Jennifer M Zanko | JZ | Associate | 33.25 | 625 | $20,781.25 |
| Kenneth Eisman | K E | Paralegal | 7.00 | 200 | $1,400.00 |
| Austin Gill | A G | Paralegal | 28.00 | 200 | $5,600.00 |
| Mary Lauer | M L | Paralegal | 9.75 | 200 | $1,950.00 |
| Lucy Stonehill | L S | Paralegal | 4.75 | 200 | $950.00 |
| Christina Belanger | C B | Managing Clerk | 0.50 | 220 | $110.00 |
| Kerin Donahue | K D | Managing Clerk | 2.00 | 175 | $350.00 |
| Eric C James | EJ | Managing Clerk | 1.00 | 175 | $175.00 |
| Evan Lane | EL | Managing Clerk | 1.50 | 175 | $262.50 |
| Judith Strigaro | JSS | Managing Clerk | 1.00 | 260 | $260.00 |
| Betty Braverman | BB | Non Legal Staff | 1.25 | 150 | $187.50 |
| Christopher D Lowden | CL | Non Legal Staff | 0.75 | 160 | $120.00 |
| Joel M Weisberger | JW | Non Legal Staff | 0.50 | 160 | $80.00 |
| | | Totals | 1,125.00 | | $726,801.25 |

**Total Professional Services**                  **$726,801.25**

## Charges and Disbursements Summary

| Type of Disbursement | Amounts |
|---|---|
| FedEx | 40.72 |
| Color copies | 388.00 |
| Reproduction | 15,323.80 |
| Messenger Service | 22.50 |
| Telephone | 304.89 |
| Postage | 0.45 |
| Travel  Out Of Town - Parking | 26.00 |
| Filing Fees | 210.00 |
| Miscellaneous Charges | 5,723.00 |
| Books, Periodicals. Etc. | 65.00 |
| Process Service | 150.00 |
| Business Meals | 352.56 |
| Business Meals | 2,547.52 |
| Local Transportation | 4,498.70 |
| Telephone | 167.80 |
| Word Processing | 7,742.25 |

102618 Continuum Finance Partners, LLC                              Invoice Number 657554
  000001 Fund I                                                                    Page 27

| Charges and Disbursements Summary | |
|---|---|
| Online Legal Research | 653.25 |
| Legal Research - Lexis | 1,039.16 |
| Proofreading | 129.50 |
| Legal Research - Westlaw | 1,906.00 |
| Conference Services | 888.75 |

**Total Expenses**                                              **$42,179.85**

**Total Amount for this Matter**                      **$768,981.10**

102618 Continuum Finance Partners, LLC                                  Invoice Number 657554
    000001 Fund I

---

Payment is due upon receipt.
Kindly reference our invoice number(s) on all checks, wire transfers and remittances.


Wire transfer instructions:                          Check remittance instructions:
Bank:                    JP Morgan Chase Bank        Dewey & LeBoeuf LLP
                         1166 Avenue of the Americas P.O. Box 416200
                         New York, NY 10036          Boston, MA 02241-6200
Acct#:                   910-1-062983
ABA#:                    021-000-021
Swift Code:              CHASUS33
Credit Acct of:          Dewey & LeBoeuf LLP
Reference:               Joseph A Smith